**Michael PEREZ, Plaintiff–Appellant Cross–Appellee,**

v.

**MIAMI–DADE COUNTY, Defendant– Appellee Cross–Appellant,**

William Allsbury, Defendants–
Appellees.

No. 05–13128
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

June 29, 2006.

Peter William Bellas, Carlos E. Sardi, Genovese Joblove & Battista, P.A., Miami, FL, for Plaintiff–Appellant Cross–Appellee.

Lee Alan Kraftchick, Miami–Dade County Attorney's Office, Miami, FL, for Defendant–Appellee Cross–Appellant.

Jason "Ace" Bloch, Miami–Dade County Attorney's Office, Miami, FL, for Defendants–Appellees.

Before BARKETT and WILSON, Circuit Judges, and CONWAY,* District Judge.

PER CURIAM:

Michael Perez appeals the district court's award of costs to Miami–Dade County ("County") after the district court granted summary judgment in the County's favor. Perez makes the following arguments on appeal. First, he contends that the County failed to comply with the rules of the district court when it failed to timely file any document in support of its initial motion to tax costs and by failing to support its request with particularity. Second, Perez claims that the district court awarded thousands of dollars of costs not

permitted pursuant to 28 U.S.C. § 1920. Finally, he argues that the district court's grant of summary judgment in the underlying appeal should be reversed, and therefore, the district court's award of costs to the County should be vacated.

The County argues that the district court's award of costs should be affirmed. However, the County cross-appeals the district court's determination of the award, claiming that the district court employed the incorrect standard in denying the award of the trial transcript and two deposition transcripts. The County concedes, however, that if we reverse summary judgment in the underlying appeal, the award of costs should be vacated.

Rule 54(d)(1) of the Federal Rules of Civil Procedure states that "costs other than attorneys' fees shall be allowed as of course to the prevailing party unless the court otherwise directs." "Absent a contrary legislative directive, a 'prevailing party' is one who prevails on 'any significant issue' and thereby achieves some of the benefits sought by bringing suit." *Loggerhead Turtle v. County Council of Volusia County, Fla.*, 307 F.3d 1318, 1323 n. 4 (11th Cir.2002) (quoting *Tex. State Teachers Ass'n v. Garland Indep. Sch. Dist.*, 489 U.S. 782, 791–92, 109 S.Ct. 1486, 1493, 103 L.Ed.2d 866 (1989)).

Here, we reversed the district court's grant of summary judgment in favor of the County in the underlying substantive appeal. *Perez v. Miami–Dade County,* 168 Fed.Appx. 338 (11th Cir.2006) (per curiam). This being the case, the County is no longer the prevailing party for purposes of Federal Rule of Civil Procedure 54(d).

* Honorable Anne C. Conway, United States District Judge for the Middle District of Flori-

da, sitting by designation.

Therefore, we vacate the district court's award of costs in favor of the County.

**VACATED.**